Kevin R. Sutherland (State Bar No. 163746)
Natasha N. Mikha (State Bar No. 270731)
CLYDE & CO US LLP
355 S. Grand Avenue, 14th Floor
Los Angeles, California 90071
Telephone: (213) 358-7600
Facsimile: (213) 358-7699
Email:       kevin.sutherland@clydeco.us
             natasha.mikha@clydeco.us

Jeffrey J. Ellis (admitted *pro hac vice*)
CLYDE & CO US LLP
405 Lexington Avenue, 16th Floor
New York, New York 10174
Telephone: (212) 710-3900
Facsimile: (212) 710-3950
Email:       jeff.ellis@clydeco.us

Attorneys for Defendant
FRONTIER AIRLINES, INC.

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| ANDREA RIDGELL, on behalf of herself and others similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>FRONTIER AIRLINES, INC. a Colorado corporation; AIRBUS S.A.S., a foreign corporation doing business in the State of California; AIRBUS GROUP HQ, INC., a corporation doing business in the State of California,<br><br>Defendants. | Case No.: 2:18-CV-04916 PA (AFMx)<br><br>DECLARATION OF JAMES E. NIDES IN SUPPORT OF FRONTIER AIRLINES INC.'S MOTION FOR SUMMARY JUDGMENT<br><br>Date: June 17, 2019<br>Time: 1:30 p.m.<br>Place: Courtroom of the Honorable Percy Anderson |

I, James E. Nides, declare and state as follows:

1. Frontier Airlines, Inc. (hereinafter "Frontier") is an air carrier certified by the United States Department of Transportation to engage in interstate air transportation.

2. I am employed by Frontier in the position of Senior Vice President, Special Projects. I have held this position at Frontier since April 9, 2019. Prior to

-1-
DECLARATION OF JAMES E. NIDES IN SUPPORT OF FRONTIER AIRLINES, INC.'S MOTION FOR SUMMARY JUDGMENT

1  holding this role, I was employed by Frontier as Chief Operating Officer. I held
2  that position at Frontier from January, 2017 through April 8, 2019. Despite the
3  change in job title, my job duties at Frontier have remained substantially the same.
4  In my roles at Frontier, my job duties include: designing and implementing
5  business strategies and company policies and procedures; setting goals for
6  performance and growth; overseeing daily operations of Frontier; evaluating
7  company performance; and overseeing executive teams.
8        3.    I have personal knowledge of the facts contained in this declaration. I
9  can competently testify to these facts if called as a witness in these proceedings.
10       4.    This declaration is submitted in support of Frontier's motion for
11 summary judgment, filed concurrently herewith.
12       5.    In my job duties at Frontier, I am familiar with the federal aviation
13 laws and regulations to which Frontier's operations must adhere.
14       6.    The United States Federal Aviation Administration ("FAA") mandates
15 that aircraft be both registered and certified as airworthy. *See* 14 C.F.R. § 121.153.
16       7.    Aircraft manufacturers must obtain a type certificate from the FAA,
17 which certifies that an aircraft performs properly and meets the safety standards
18 defined in the FAA's regulations. *See* 49 U.S.C. § 44704(a); 14 C.F.R. § 21.31.
19       8.    To operate the aircraft, air carriers must also receive an airworthiness
20 certificate, which certifies that the aircraft conforms to its type certificate and is in
21 condition for safe operation. *See* 49 U.S.C. § 44704(d); 14 C.F.R. § 125.91.
22       9.    All of the aircraft operated by Frontier have been certified as
23 airworthy by the FAA. Frontier would not operate aircraft in violation of FAA
24 requirements that all aircraft be certified as airworthy.
25       10.   The FAA also regulates the scope and content of air carrier
26 maintenance programs. *See* 14 C.F.R. §§ 43, 119, 121 and 135, *et seq.* Frontier
27 operates its maintenance program in accordance with FAA regulations.
28       11.   At all relevant times, the Airbus aircraft that operated flight no. 1630

CLYDE & CO US LLP
355 S. Grand Avenue, 14th Floor
Los Angeles, California 90071
Telephone: (213) 358-7600

on or about June 3, 2017 was certified as airworthy by the FAA and was maintained and inspected in accordance with the FAA's requirements for safe operation of aircraft.

12. In the course of my responsibilities at Frontier, I have reviewed Frontier's records relating to the subject incident, which involved detection of an odor on flight no. 1630 on or about June 3, 2017. According to Frontier's records, the pilots of flight 1630 requested, out of an abundance of caution, to land the aircraft in Phoenix due to an unknown odor.

13. When such an incident occurs, Frontier maintains records in the regular course of its business relating to any suspected defects that are reported with respect to the fleet of aircraft it operates. Attached hereto as Exhibit A is a true and correct copy of Frontier's defect reports for the subject aircraft, from March through July, 2017. The report regarding the subject incident is reflected in row 121 of Exhibit A.

14. In accordance with applicable procedures, when the aircraft landed in Phoenix, it was inspected in accordance with FAA regulations by a technician in Frontier's FAA-certified maintenance program. *See* Declaration of Henry Villareal.

15. As evidenced by Exhibit A, the inspection of the aircraft revealed no problems or issues with the aircraft and, accordingly, no repairs to the aircraft were made. Exhibit A also reflects that, in the four weeks following the incident, the subject aircraft was tracked and there were no reports of any unknown odors detected.

16. In its regular course of business, Frontier also maintains records relating to passenger communications with our customer relations department. Attached hereto as Exhibit B is a true and correct copy of correspondence between

//

//

Frontier's customer relations department and plaintiff Andrea Ridgell, which informed her that there were no problems with the aircraft.[1]

17. In relation to the allegations that plaintiff has made against Frontier, it is also relevant to note that Frontier is not aware of any crew member or passenger from flight no. 1630 having been diagnosed with any injury or illness as a result of the odor detected during the flight.

18. In relation to the allegations that plaintiff has made against Frontier, it is also relevant to note that Frontier did not manufacture, distribute or act as a retailer of the subject aircraft. In that regard, Frontier does not design, manufacture, assemble, sell, or distribute any aircraft. Neither does it represent, promote, or market aircraft.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on May 17, 2019, at Denver, Colorado.

_____
JAMES E. NIDES

---

[1] Of note, plaintiff sought a refund from Frontier due to the diversion, but Frontier's customer service department responded in accordance with Frontier's Contract of Carriage, which provides no basis for a refund in the event that a ticket has been fully used and the passenger has been transported from the point of origin to the destination.

-4-
DECLARATION OF JAMES E. NIDES IN SUPPORT OF FRONTIER AIRLINES, INC.'S MOTION FOR SUMMARY JUDGMENT

# Exhibit A

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Defect Type | Item | Status | Aircraft | ATA Chapter | Defect Description | Resolution Description | Station | Resolution Date | Date Reported | ATA Section | Resolved By | Log | AC Type | AC Series | Resolution Station | MDDR | asc | Resolution Log |
| 2 | MX | 1 | CLOSED | 308 | 36 | ESN 598307 MISSING PRV TEMP CERTIFICATE OF REGISTRATION INSTALLED TEMP REGISTRATION VALID UNTIL 05/04/17 AND REQ TDI INTIL 7 DAYS PRIOR TO EXPIRATION  ( TDI TERMINATE ) ( TDI TERMINATE ) ( TDI TERMINATE ) | INSTALLED PRV P/N 70646A010001, S/N 70646-00424 IN REF TO AMM 36-11-52-400-80/4-A | DEN | 10/13/17 | 03/13/17 | 0 | 427841 | NR114598 | A320 | 250N | DEN | | | NR114598 |
| 3 | MX | 2 | CLOSED | 308 | 5 | WATER SAMPLE TO BE TAKEN WITHIN 72 HRS AND ROUTED TO LAB RESULTS TO BE ROUTED TO FDA VIA FRONTIER ENGINEERING TO OBTAIN CERTIFICATE OF SANITATION ( TDI TERMINATE ) ( TDI TERMINATE ) ( TDI TERMINATE ) | INSTALLED REGISTRATION AS DIRECTED BY EA# A0-11T-31914 | TPA | 04/11/17 | 04/07/17 | 20 | 404829 | 1032058 | A320 | 250N | DEN | 1127909 | | 1032067 |
| 4 | MX | 1 | CLOSED | 308 | 38 | | CLEARED MDDR # 1129172, INSTALLED CERTIFICATION OF SANATATION AS REQUIRED AND MDDR 1127908 #1 & #2 ENGINE FAN COWLS CLOSED ON THE INDUCTION EO N2-25EO-33403. #1 & #2 ENGUNE FAN | TPA | 06/03/17 | 04/07/17 | 10 | 416288 | 1032058 | A320 | 250N | DEN | 1127908 | | 9005247 |
| 5 | MX | 2 | CLOSED | 308 | 71 | #1 & #2 ENGINE FAN COWLS OPEN F.O.M. | COWL LATCHES VERIFIED CLOSED AND SECURE. | TPA | 04/09/17 | 04/09/17 | 13 | 426643 | 1032054 | A320 | 250N | TPA | | | 1032054 |
| 6 | MX | 1 | CLOSED | 308 | 5 | LANDING GER SAFETY DEVICES AND PITOT/STATIC COVERS INSTALLED. | LANDING GEAR SAFETY DEVICES AND PITOT/STATIC COVERS REMOVED. | TPA | 04/09/17 | 04/09/17 | 20 | 426643 | 1032054 | A320 | 250N | TPA | | | 1032054 |
| 7 | MX | 1 | CLOSED | 308 | 25 | V.B.M. | EO A2-25EO-32881 REV H, A320 FRONTIER ACRO SEAT INSTALLATION AND CABIN RE-CONFIGURATION HAS BEEN ACCOMPLISHED. EO N2-25EO-33403 REV D, A320 NEO AIRCRAFT INDUCTION MODIFICATION FOR NEW DELIEVERIES HAS BEEN COMPLIED WITH. | TPA | 04/09/17 | 04/09/17 | 21 | 426643 | 1032055 | A320 | 250N | TPA | | | 1032055 |
| 8 | MX | 1 | CLOSED | 308 | 5 | V.B.M. | ACCOMPLISHED ON PEMCO N/R 1436N1. VALIDATTED ELT HEX CODE S/N MATCHES THE A/C. HEX DECIMAL | TPA | 04/09/17 | 04/09/17 | 20 | 426643 | 1032056 | A320 | 250N | TPA | | | 1032056 |
| 9 | MX | 1 | CLOSED | 308 | 25 | VALIDATE ELT S/N HEX CODE MATCHES A/C REGISTRATION. | CODE IS AS FOLLOWS 6499034CDAA1. PERFORMED LAND CAT III TEST IAW A320 AMM 22-97-00-710-001. OP'S CHECKED GOOD CAT III B STATUS RETAINED. | TPA | 04/09/17 | 04/09/17 | 65 | 426643 | 1032057 | A320 | 250N | TPA | | | 1032057 |
| 10 | MX | 1 | CLOSED | 308 | 2 | V.B.M. | FRONTIER W/O 304557 AND PEMCO VISIT 1436 HAS BEEN COMPLIED WITH. | TPA | 04/09/17 | 04/09/17 | 60 | 426643 | 1032059 | A320 | 250N | TPA | | | 1032059 |
| 11 | MX | 1 | CLOSED | 308 | 5 | FRONTIER W/O 304557 AND PEMCO VISIT 1436 REQUIRES COMPLIANCE. | ACCOMPLISHED PERIODIC CHECK PER TASK CARD FFT-M05100-M0-1 | TPA | 04/09/17 | 04/09/17 | 20 | 426643 | 1032060 | A320 | 250N | TPA | | | 1032060 |
| 12 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | RESET FAC #2, FMGC 1 & 2 C/B'S. STATUS NORMAL. AFS BITE TEST O.K. REF. AMM 22-96-00-710-001. PERFORMED LAND CATIII CAPABILITY TEST. TEST O.K. REF. AMM 22-97-00-710-001. A/C RETAINS CATIIIB STATUS. | MCO | 04/10/17 | 04/10/17 | 20 | 74534 | 1032062 | A320 | 250N | MCO | | | 1032062 |
| 13 | PILOT | 1 | CLOSED | 308 | 22 | FAC 2 FAULT. | REFERENCE ITEM 1 ABOVE, FACE 2 REPLACED. PERFORMED LAND CAT III TEST REF TO 22-97-00-710-001-A JOB CARD. OPS CHECK GOOD. THIS CLEARS | DEN | 04/10/17 | 04/10/17 | 96 | 401570 | 1032063 | A320 | 250N | DEN | | | 1032063 |
| 14 | MX | 1 | CLOSED | 308 | 2 | REF ITEM PREV LOGPAGE FAC 2 MEL REQUIRES DOWNGRADE TO CAT IIIA ( CAT IIIB PROHIBITED ) ( CAT IIIB PROHIBITED ) A/F FAC 2 FAULT RESET INFLIGHT WAS INITIALLY SUCCESFUL, FAULT CAME BACK 8 MIN LATER, FAC 2 SELECTED OFF FOR REMAINDER OF FLIGHT**SEE TS TAB FOR UPDATE=DS  ( FAC ) ( FAC ) ( FAC ) ( FAC ) ( FAC ) ( FAC ) ( FAC ) | MEK 02-60-03A, CONTROL # 1128008 FROM LOGPAGE 1032065, AIRCRAFT UPGRADED TO CAT IIIB STATUS. REF MDDR 1128006 FOR FAC 2 FAULT, R&R FAC 2 (1CC2) , REF AMM 22-66-34 PB 401, OPS CHECK GOOD. SEE ITEM 2 THIS LOGPAGE 1032091 FOR LAND CAT IIIB STATUS. | DEN | 04/17/17 | 04/10/17 | 60 | 412964 | 1032065 | A320 | 250N | DEN | 1128008 | | 1032091 |
| 15 | PILOT | 1 | CLOSED | 308 | 22 | VBM | INSTALL REGISTRATION CLEARS TDI #1127909. A/C REGISTRATION HAS BEEN UPDATED PER EA# A0-11T-31914 . | DEN | 04/17/17 | 04/11/17 | 66 | 427469 | 1032064 | A320 | 250N | DEN | 1128006 | | 1032091 |
| 16 | MX | 2 | CLOSED | 308 | 11 | | | DEN | 04/11/17 | 04/11/17 | 0 | 404829 | 1032067 | A320 | 250N | DEN | | | 1032067 |
| 17 | MX | 1 | CLOSED | 308 | 11 | VBM | | DEN | 04/11/17 | 04/11/17 | 0 | 404829 | 1032067 | A320 | 250N | DEN | | | 1032067 |
| 18 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK DUE. | C/W PERIODIC CHECK. | DEN | 04/11/17 | 04/11/17 | 20 | 403210 | 1032068 | A320 | 250N | DEN | | | 1032068 |
| 19 | MX | 1 | CLOSED | 308 | 5 | AIRCRAFT REQUIRES SERVICE CHECK | ACCOMPLISHED SERVICE CHECK PER T/C FFT-D05100-D0-1 | MCO | 04/12/17 | 04/12/17 | 20 | 75022 | 1032071 | A320 | 250N | MCO | | | 1032071 |
| 20 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | C/W PERIDIC CHECK | DEN | 04/13/17 | 04/13/17 | 20 | 404663 | 1032074 | A320 | 250N | DEN | | | 1032074 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | MX | 1 | CLOSED | 308 | 5 | AIRCRAFT REQUIRES SERVICE CHECK. EMK WAS OPENED FOR DOCTERS USE. NEEDS TO BE CHECKED AND RESEALED | ACCOMPLISHED SERVICE CHECK IAW T/C FFT-D05100-D0-1. A/C OK FOR SVC. T/G #ATR0542 EXP 06APR18 | MCO | 04/14/17 | 04/14/17 | 20 | 75019 | 1032077 | A320 | 250N | MCO | | 1032077 |
| 22 | PILOT | 1 | CLOSED | 308 | 25 | ENGINE S/N 598208 #1 L/H REQUIRES COMPLIANCE OF EA# AC-79R-33719 | INSTALLED NEW EMK AS REQD OK TO CONTINUE COMPLIED WITH EA# AC-79R-33719 FOR L/H ENG S/N 598208 | DEN | 04/14/17 | 04/14/17 | 64 | 401914 | 1032078 | A320 | 250N | DEN | | 1 |
| 23 | MX | 2 | CLOSED | 308 | 79 | EA# AC-79R-33719 | COMPLEAED PERIODIC CHECK AS REQUIRED | DEN | 04/15/17 | 04/15/17 | 0 | 403258 | 1032081 | A320 | 250N | DEN | | 1032081 |
| 24 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | REMOVED MLG DOOR LOCK SLEEVES AS REQUIRED | DEN | 04/15/17 | 04/15/17 | 0 | 403258 | 1032081 | A320 | 250N | DEN | | 1032081 |
| 25 | MX | 1 | CLOSED | 308 | 32 | INSTALLED MLG DOOR LOCK SLEEVES AS REQUIRED | C/W PERIODIC CHECK PER TASK CARD FFT-M0\1500-M0-1 | MCO | 04/16/17 | 04/16/17 | 0 | 74534 | 1032084 | A320 | 250N | MCO | | 1032084 |
| 26 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK DUE | FM DATABASE UP/CROSSLOADED REF TASK CARD FFT-T22210-T0-1. NO DEFECTS NOTED AT THIS TIME. | DEN | 04/17/17 | 04/17/17 | 20 | 427351 | 1032090 | A320 | 250N | DEN | | 1032090 |
| 27 | MX | 1 | CLOSED | 308 | 22 | FM DATABASE UP/CROSSLOAD REQUIRED | NEW FMDBFFT81705001. COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | DEN | 04/17/17 | 04/17/17 | 70 | 427469 | 1032092 | A320 | 250N | DEN | | 1032092 |
| 28 | MX | 1 | CLOSED | 308 | 5 | SERVICE CHECK DUE | TESTED ENG 2 FADEC CHANELS A AND B REF TO AMM 73-29-00-710-802-A, NO FAULTS FOUND. FAULT CLEARED AT THIS TIME. | DCA | 04/17/17 | 04/17/17 | 20 | DCA | 1032095 | A320 | 250N | DCA | | 1032095 |
| 29 | PILOT | 1 | CLOSED | 308 | 73 | ENG 2 FADEC (CLASS 2 MX) | 3 DAY SERVICE CHECK C/W | DEN | 04/17/17 | 04/17/17 | 20 | 412964 | 1032093 | A320 | 250N | DEN | | 1032093 |
| 30 | MX | 1 | CLOSED | 308 | 5 | 3 DAY SERVICE CHECK DUE | PERFORMED LEAK CHECK - FOUND NO ACTIVE LEAKS IAW AMM 71-00-00-790-850-A - SUSPECT OIL FROM PREVIOUS AIR CRAFT OIL SERVICE - AIRCRAFT OK FOR SERVICE | DEN | 04/19/17 | 04/19/17 | 20 | 413719 | 1032098 | A320 | 250N | DEN | | 1032098 |
| 31 | PILOT | 1 | CLOSED | 308 | 71 | EVIDENCE OF LIQUID LEAK UNDER #1 ENGINE | C/W BIRD STRIKE INSPECTION IAW AMM 05-51-14-200-803-A, NO DAMAGE FOUND. A/C OK TO CONT SERVICE | DCA | 04/19/17 | 04/19/17 | 0 | 70614 | 1032099 | A320 | 250N | DCA | | 1032099 |
| 32 | PILOT | 1 | CLOSED | 308 | 5 | BIRD STRIKE BELOW CAPTAIN WINDOW | C/W PERIODIC CHECK | DCA | 04/19/17 | 04/19/17 | 50 | 70614 | 1032100 | A320 | 250N | DCA | | 1032100 |
| 33 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK DUE | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | DEN | 04/20/17 | 04/20/17 | 20 | 403234 | 1079402 | A320 | 250N | DEN | | 1079402 |
| 34 | MX | 1 | CLOSED | 308 | 5 | SERVICE CHECK DUE | PERFORMED INSPECTION OK AFTER BIRD STRIKE PER AMM 05-51-19-PB 601 NOT DAMAGE NOTED AT THIS TIME., A/C OK FOR SERVICE. | TTN | 04/21/17 | 04/21/17 | 20 | 75442 | 1079405 | A320 | 250N | TTN | | 1079405 |
| 35 | PILOT | 1 | CLOSED | 308 | 5 | BIRDSTRIKE FOUND ON #1 ENGINE ON PREFLIGHT. | (Resolved On W/O: 309862 Taskcard: NR-00001 ) C/W | TTN | 04/21/17 | 04/21/17 | 50 | 75442 | 1079404 | A320 | 250N | TTN | | 1079404 |
| 36 | MX | 2 | CLOSED | 308 | 5 | REF L/JP 1079404 ITEM 1 INGETSTED BIRD REQUIRES BOROSCOPE INSPECTION. ( TDI TERMINATE ) | PERFORMED MIN IDLE LEAK CHECK POST MX INREF TO AMM 71-00-00-710-815 NO LEAKS NOTED | TTN | 04/22/17 | 04/22/17 | 50 | FORMECH | 1079404 | A320 | 250N | DEN | 1128203 | 1079407 |
| 37 | MX | 2 | CLOSED | 308 | 72 | #1 ENG REQUIRES IDLE LEAK CHECK AFTER BOROSCOPE | ACCOMPLISHED BOROSCOPE INSP WITH REFERENCE TO AMM 72-00-00-200-814-A AND 72-30-00-290-801-A N NO DAMAGE OR DEBRIS NOTED. CLOSE TDI | DEN | 04/22/17 | 04/22/17 | 0 | 403500 | 1079407 | A320 | 250N | DEN | | 1079407 |
| 38 | MX | 1 | CLOSED | 308 | 72 | #1 ENG REQUIRES BOROSCOPE INSPECTION DUE TO BIRD STRIKE PER MDDR 1128203 AND EA AC 72R-33723 | MDDR#11282030 AND EA AC-72R-33723 INSTALLED BOROSCOPE PLUGS D G AND L ON #1 ENG IN REF TO AMM 72-00-00-290-812A F9TAB2944C DUE 4-18 F9TAB100310C DCUE 4-17 REINSTALLED | DEN | 04/22/17 | 04/22/17 | 0 | 403212 | 1079407 | A320 | 250N | DEN | | 1079407 |
| 39 | PILOT | 2 | CLOSED | 308 | 5 | REMOVED BOROSCOPE PLUGS D, G AND L ON #1 ENGINE FOR BIRD STRIKE INSPECTION. | HANDCRANK PAD IN REF TO AMM 72-63-03 PB401 DEBRIS CAUGHT ON DOOR MID STRIKER LATCH, REMOVED DEBRIS , OPS CHECK NORMAL REF AMM 52-51-12 | DEN | 04/22/17 | 04/22/17 | 50 | 403500 | 1079406 | A320 | 250N | DEN | | 1079406 |
| 40 | PILOT | 1 | CLOSED | 308 | 52 | COCKPIT DOOR OPEN LIGHT DOES NOT ILLUMINATE WITH DOOR OPEN, LIGHT DOES ILLUMINATE WITH ANNUNCIATOR TEST | COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0-1. | DEN | 04/22/17 | 04/22/17 | 51 | 406801 | 1079406 | A320 | 250N | DEN | | 1079406 |
| 41 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | RESET ELAC, FWC, FCDC PER MCC BB- 413762. REF AMM 27-93-00-710-001. | CVG | 04/23/17 | 04/23/17 | 20 | 74875 | 1079411 | A320 | 250N | CVG | | 1079411 |
| 42 | PILOT | 1 | CLOSED | 308 | 27 | F/CTL- ALTERNATE LAW MSG | REMOVED GROUND SAFTY LOCKS AS REQUIRED | SFO | 04/23/17 | 04/23/17 | 93 | 74588 | 1079413 | A320 | 250N | CVG | | 1079413 |
| 43 | MX | 2 | CLOSED | 308 | 32 | INSTALLED GROUND SAFTY LOCKS | C/W SERVICE CHECK DUE | DEN | 04/24/17 | 04/24/17 | 0 | 404817 | 1079413 | A320 | 250N | DEN | | 1079413 |
| 44 | MX | 2 | CLOSED | 308 | 5 | SERVICE CHECK REQ | C/W PERIODIC CHECK PER W/C FFT-M05100-M01. | DEN | 04/24/17 | 04/24/17 | 0 | 403791 | 1079414 | A320 | 250N | DEN | | 1079414 |
| 45 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK DUE | REF MDDR 1128339 FOR ENG 1 REV MINOR FAULT. RESET ENG 1 T/R TLS HOOK, REF AMM 78-37-00-440-802-A, ENG 1 T/R OPS CHECK GOOD, REF AMM 73-29-00-740-804-A, REMOVED MEL & PLACARDS. | DEN | 04/25/17 | 04/25/17 | 20 | 401150 | 1079418 | A320 | 250N | DEN | | 1079418 |
| 46 | PILOT | 1 | CLOSED | 308 | 78 | ENG 1 REV MINOR FAULT ( REV MINOR FAULT ON E/WD ) ENG 1 REV MINOR FAULT ON E/WD ) ( REV MINOR FAULT 1 ON E/WD ) ( REV MINOR FAULT ON E/WD ) ( REV MINOR FAULT ON E/WD ) | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | DEN | 05/01/17 | 04/25/17 | 30 | 427469 | 1079419 | A320 | 250N | DEN | 1128339 | 1079437 |
| 47 | MX | 2 | CLOSED | 308 | 5 | SERVICE CHECK DUE | REINSTALLED FWD CARGO COMPARTMENT BLOWOUT PANEL- REF AMM 25-68-41-920-051 - REMOVED PLACARD. | LAS | 04/26/17 | 04/26/17 | 20 | 74777 | 1079419 | A320 | 250N | LAS | | 1079419 |
| 48 | PILOT | 1 | CLOSED | 308 | 25 | FWD PIT BLOW OUT PANELS DISLODGED ( CARGO PNL (MX OR OPS FR BEFORE EACH FLT) ) ( CARGO PNL (MX OR OPS FR BEFORE EACH FLT) ) | PERIODIC CHECK C/W PER TASK CARD FFT-M05100-M0-1 | SLC | 04/26/17 | 04/26/17 | 50 | 401300 | 1079421 | A320 | 250N | DEN | 1128368 | 1079421 |
| 49 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK ASSIGNED | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | MCO | 04/27/17 | 04/27/17 | 20 | 73329 | 1079423 | A320 | 250N | MCO | | 1079423 |
| 50 | MX | 1 | CLOSED | 308 | 5 | SERVICE CHECK DUE | FUEL CAP O RING INTACT - SMALL PIECE OF SEALENET MISSING FROM PANEL 622HB | TTN | 04/27/17 | 04/27/17 | 20 | 75443 | 1079425 | A320 | 250N | TTN | | 1079425 |
| 51 | PILOT | 1 | CLOSED | 308 | 28 | FUEL CAP MISSING SECTION OF O RING ( FUEL CPLNG CAP (MX FR ONCE EACH FLT DAY) ) ( FUEL CPLNG CAP (MX FR ONCE EACH FLT DAY) ) ( FUEL CPLNG CAP (MX FR ONCE EACH FLT DAY) ) | REMOVED MLG DOOR GROUND LOCK SLEEVES PER AMM 32-00-00-081-002-A | RDU | 04/27/17 | 04/27/17 | 25 | 73580 | 1079424 | A320 | 250N | RDU | 1128392 | 1079424 |
| 52 | MX | 2 | CLOSED | 308 | 32 | INSTALLED MLG DOOR GROUND LOCK SLEEVES | | TTN | 04/29/17 | 04/29/17 | 0 | 75443 | 1079427 | A320 | 250N | TTN | | 1079427 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0 1 | CVG | 04/30/17 | 04/30/17 | 20 | 75428 | 1079432 | A320 | 250N | CVG | | | 1079432 |
| 54 | MX | 1 | CLOSED | 308 | 23 | SEATBELT AND NO SMOKING SIGN IN FWD GALLEY DOES NOT ILLUMINATE. | PERFORMED SIDS RESET IN IAW AMM 23-73-00-740-0088.TEST OK. OPS OK S/C | CVG | 04/30/17 | 04/30/17 | 30 | 74588 | 1079434 | A320 | 250N | CVG | | | 1079434 |
| 55 | MX | 1 | CLOSED | 308 | 33 | STBY COMPASS LIGHT INOP. | RELAMPED, OPS GOOD A/S REQUIRED. | DEN | 05/01/17 | 05/01/17 | 10 | 405245 | 1079435 | A320 | 250N | DEN | | | 1079435 |
| 56 | MX | 2 | CLOSED | 308 | 5 | 3DAY SERVICE CHECK DUE. | CW 3 DAY SERVICE CHECK PER TASK CARD FFT-D05100-D0-1 | DEN | 05/01/17 | 05/01/17 | 20 | 426663 | 1079436 | A320 | 250N | DEN | | | 1079436 |
| 57 | MX | 1 | CLOSED | 308 | 32 | INSTALLED MLG & DOOR SAFETY LOCKS. | REMOVED MLG & DOOR SAFETY LOCKS. REF MEL 25-22-01B CNTRL #1128505, UNJAMMED AND | DEN | 05/01/17 | 05/01/17 | 0 | 426663 | 1079436 | A320 | 250N | DEN | | | 1079436 |
| 58 | PILOT | 1 | CLOSED | 308 | 25 | FWD OUTBOARD, "C" F/A SEAT SHOULDER HARNESS WILL NOT EXTEND ( REQUIRED FA SEAT ) ( REQUIRED FA SEAT ) ( REQUIRED FA SEAT ) ( REQUIRED FA SEAT ) 11-99, REMOVED MEL | RELEASED FWD IB FLIGHT ATTENDENT SEAT BELT HARNESS AS REQUIRED, OPS CK GOOD REF CMM 25- | MCO | 05/02/17 | 05/01/17 | 22 | 403174 | 1079439 | A320 | 250N | DEN | 1128505 | | 1079441 |
| 59 | PILOT | 1 | CLOSED | 308 | 33 | FWD OVERHEAD READING LIGHTS IN GALLEY & SEATBELT / NO SMOKING SIGNS INOP INSIDE C/B PANEL . ( CABIN LT SYS ) ( CABIN LT SYS ) ( CABIN LT SYS ) ( CABIN LT SYS ) ( CABIN LT SYS ) SEATBELT NO SMOKING SIGN INOP IN C/B PANEL ( PAX INFO LIGHTED SIGNS ) ( PAX INFO LIGHTED SIGNS ) ( PAX INFO LIGHTED SIGNS ) ( PAX INFO LIGHTED SIGNS ) | R/R STA PISA IAW AMM 23-73-41 PB 401 OPS CHECK GOOD MEL REMOVED PLACARDS REMOVED | DTW | 05/09/17 | 05/01/17 | 26 | 426819 | 1079438 | A320 | 250N | DEN | 1128497 | | 9006165 |
| 60 | PILOT | 2 | CLOSED | 308 | 33 | | R/R SIGN INFO IAW AMM 23-73-63 PB 401 OPS CHECK GOOD MEL CLEARED PLACARD REMOVED COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | DTW | 05/09/17 | 05/01/17 | 26 | 426819 | 1079438 | A320 | 250N | DEN | 1128499 | | 9006164 |
| 61 | MX | 2 | CLOSED | 308 | 5 | SERVICE CHECK DUE | PERFORMED OPS CK OF COFFEE MAKER PER AMM 25-35-00-710-018, OPS CK GOOD | SAN | 05/02/17 | 05/02/17 | 20 | 70202 | 1079440 | A320 | 250N | SAN | | | 1079440 |
| 62 | MX | 1 | CLOSED | 308 | 25 | COFFEE POT NOT BREWING | PERIODIC CHECK C/W PER TASK CARD FFT-M05100-M0-1 | SAN | 05/02/17 | 05/02/17 | 35 | 70202 | 1079440 | A320 | 250N | SAN | | | 1079440 |
| 63 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK ASSIGNED | REF MEL 33-20-02B T/S FASTEN SEAT BELT SIGN PER TSM, SUSPECT RELATED PISA. NO PARTS TO | MCO | 05/03/17 | 05/03/17 | 20 | 73329 | 1079444 | A320 | 250N | MCO | | | 1079444 |
| 64 | MX | 2 | CLOSED | 308 | 33 | VBM | CONTINUE T/S. ITEM REMAINS. REF MEL 33-20-01A T/S READING LIGHT FWD FA PER TSM 33-22-00 PB 201. RELAMPED NO HELP. NEXT STEP TO REPLACE PISA. NO PARTS AT THIS TIME. MEL REMAINS. | TTN | 05/04/17 | 05/04/17 | 20 | 75442 | 1079447 | A320 | 250N | TTN | | | 1079447 |
| 65 | MX | 1 | CLOSED | 308 | 33 | VBM | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | TTN | 05/04/17 | 05/04/17 | 20 | 75442 | 1079447 | A320 | 250N | TTN | | | 1079447 |
| 66 | MX | 1 | CLOSED | 308 | 5 | SERVICE CHECK DUE | COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0 1 | TTN | 05/04/17 | 05/04/17 | 20 | 75442 | 1079448 | A320 | 250N | TTN | | | 1079448 |
| 67 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | PERFORMED OPS CHECK PER AMM 73-25-34-710-805A OPS CHECK GOOD MEL CLEARED PLACARDS REMOVED | CVG | 05/05/17 | 05/05/17 | 20 | 75428 | 1079450 | A320 | 250N | CVG | | | 1079450 |
| 68 | PILOT | 1 | CLOSED | 308 | 73 | CLASS II ENG 1 EIU ( FAULT IND ENG EIU ) ( FAULT IND ENG EIU ) ( FAULT IND ENG EIU ) | REMOVED MLG DOOR GROUND LOCK SLEEVES IAW FRONTIER T/C 321000-02-1 | CVG | 05/09/17 | 05/05/17 | 20 | 426819 | 9006151 | A320 | 250N | DEN | 1128596 | | 9006164 |
| 69 | MX | 1 | CLOSED | 308 | 32 | INSTALLED MLG DOOR GROUND LOCK SLEEVES | SERVICED O2 FWD BOTTLE TO 1680PSI AND AFT BOTTLE TO 1670PSI IAW AMM 35-11-41PB401 AND AMM 12-35-10-600-001 LEAK CHECK GOOD TQ WRENCH S/N 0511023722 DUE 6/28/17 | CVG | 05/06/17 | 05/06/17 | 0 | 75428 | 9006152 | A320 | 250N | CVG | | | 9006152 |
| 70 | MX | 2 | CLOSED | 308 | 35 | CREW O2 REQ SERVICING | CW PERIODIC CHECK PER F9 TASK CARD FFT-M05100-M0-1 ON W/O # 311040 | CVG | 05/06/17 | 05/06/17 | 10 | 75428 | 9006152 | A320 | 250N | CVG | | | 9006152 |
| 71 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK DUE | | ATL | 05/07/17 | 05/07/17 | 0 | 70057 | 9006157 | A320 | 250N | ATL | | | 9006157 |
| 72 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK DUE | PERIODIC CHECK C/W IAW FFT-M05100-M0-1 | MCO | 05/08/17 | 05/08/17 | 20 | 74702 | 9006162 | A320 | 250N | MCO | | | 9006162 |
| 73 | MX | 1 | CLOSED | 308 | 5 | SERVICE CK REQ | CW SERVICE CK | DEN | 05/09/17 | 05/09/17 | 0 | 404563 | 9006166 | A320 | 250N | DEN | | | 9006166 |
| 74 | PILOT | 1 | CLOSED | 308 | 26 | CLASS II SMOKE ( FAULTS IND SMOKE ) ( FAULTS IND SMOKE ) | CW BITE TEST OF SMOKE DETECT SYS IAW AMM 26-10-00-740-801-A REF MEL 26-00-00B CTRL 1128887 NO FAULTS DETECTED THIS CLEARS MEL AND PLACARD REMOVED. ACCOMPLISHED PERIODIC CHECK IAW T/C FFT-M05100-M0-1 | DEN | 05/11/17 | 05/09/17 | 0 | 74415 | 9006167 | A320 | 250N | AUS | 1128687 | | 9006173 |
| 75 | MX | 1 | CLOSED | 308 | 5 | AIRCRAFT REQUIRES PERIODIC CHECK | ADJUSTED F/A JUMPSEAT HARNESS AS REQUIRED. OK AT THIS TIME | MCO | 05/10/17 | 05/10/17 | 20 | 75021 | 9006169 | A320 | 250N | MCO | | | 9006169 |
| 76 | PILOT | 1 | CLOSED | 308 | 25 | FWD F/A JUMP SEAT SHOULDER HARNESS, JAMMED | LANDING GEAR SAFETY DEVICES REMOVED | MCO | 05/10/17 | 05/10/17 | 22 | 75021 | 9006170 | A320 | 250N | MCO | | | 9006170 |
| 77 | MX | 2 | CLOSED | 308 | 32 | LANDING GEAR SAFETY DEVICES INSTALLED | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | AUS | 05/11/17 | 05/11/17 | 0 | 74415 | 9006173 | A320 | 250N | AUS | | | 9006173 |
| 78 | MX | 1 | CLOSED | 308 | 5 | SERVICE CHECK DUE | | AUS | 05/11/17 | 05/11/17 | 20 | 74415 | 9006174 | A320 | 250N | AUS | | | 9006174 |
| 79 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK DUE | C/W PERIODIC CHECK | DEN | 05/12/17 | 05/12/17 | 20 | 400762 | 9006177 | A320 | 250N | DEN | | | 9006177 |
| 80 | MX | 1 | CLOSED | 308 | 32 | MLG PINS INSTALLED | MLG PINS REMOVED | DEN | 05/13/17 | 05/13/17 | 0 | 406081 | 9006179 | A320 | 250N | DEN | | | 9006179 |
| 81 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CK DUE | C/W PERIODIC CK | DEN | 05/13/17 | 05/13/17 | 20 | 426820 | 9006182 | A320 | 250N | DEN | | | 9006182 |
| 82 | PILOT | 1 | CLOSED | 308 | 26 | MOMENTARY ECAM SMOKE LAV SMOKE. | PERFORMED OPERATION OF LAV SMOKE DET SYS IAW AMM 26-17-00-710-001A OK | BNA | 05/13/17 | 05/13/17 | 17 | 72355 | 9006181 | A320 | 250N | BNA | | | 9006181 |
| 83 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0 1 | LAS | 05/15/17 | 05/15/17 | 20 | 75102 | 9006186 | A320 | 250N | LAS | | | 9006186 |
| 84 | MX | 1 | CLOSED | 308 | 32 | L/G LOCKS INSTALLED | L/G LOCKS REMOVED AND STOWED | AUS | 05/16/17 | 05/16/17 | 0 | 74415 | 9006188 | A320 | 250N | AUS | | | 9006188 |
| 85 | MX | 2 | CLOSED | 308 | 5 | SERVICE CHECK DUE | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | AUS | 05/16/17 | 05/16/17 | 20 | 74415 | 9006188 | A320 | 250N | AUS | | | 9006188 |
| 86 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0 1 | LAS | 05/16/17 | 05/16/17 | 20 | 74324 | 9006190 | A320 | 250N | LAS | | | 9006190 |
| 87 | PILOT | 1 | CLOSED | 308 | 5 | FOUND BIRD GUTS ON RT GEAR DOOR | C/W BIRD STRIKE PER AMM 05-51-14 NO DAMAGE NOTED | AUS | 05/16/17 | 05/16/17 | 50 | 73638 | 9006189 | A320 | 250N | AUS | | | 9006189 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | MX | 2 | CLOSED | 308 | 32 | LEFT NLG TIRE WTL | REMOVED AND REPLACED NLG LH  TIRE WHEEL ASSY IAW AMM 32-41-12 PB 401. MCC NOTIFIED. TIRE PRESSURE GAUGE S/N NK1804   DUE  9 SEP 17 | TPA | 05/17/17 | 05/17/17 | 41 | 74460 | 9006192 A320 | 250N | 250N | TPA | | | 9006192 |
| 89 | MX | 1 | CLOSED | 308 | 32 | RIGHT NLG TIRE WTL | T/W TIC805 CAL DUE 04/05/18 REMOVED AND REPLACED NLG TIRE WHEEL ASSY IAW AMM 32-41-12 PB 401. MCC NOTIFIED. TIRE  PRESSURE GAUGE  S/N NK1804    DUE  9 SEP 17 T/W TIC805 CAL DUE  04/05/18 | TPA | 05/17/17 | 05/17/17 | 41 | 74460 | 9006193 A320 | 250N | 250N | TPA | | | 9006193 |
| 90 | PILOT | 1 | CLOSED | 308 | 23 | CVR TEST PRODUCED LOUD FEEDBACK  ( CVR ) ( CVR ) | REF MDDR 1128885 FOR CVR.   CVR OPS CHECK GOOD. ACOUSTIC FEEDBACK AT PUSH OF TEST BUTTON IS NORMAL AT TIMES PER AMM 23-71-00-710-001-A. REMOVED MEL. | TPA | 05/18/17 | 05/17/17 | 71 | 403256 | 9006192 A320 | 250N | DEN | 1128865 | | 9006197 |
| 91 | MX | 1 | CLOSED | 308 | 5 | ( CVR ) PERIODIC CHECK DUE | C/W PERIODIC CHECK REF FFT-M0510-M0-1 | DEN | 05/18/17 | 05/18/17 | 0 | 403177 | 9006195 A320 | 250N | DEN | | | 9006195 |
| 92 | MX | 2 | CLOSED | 308 | 80 | EF LOG PAGE 1068881 #1, MEL 80-11-01A FR REQUIRED FOR #2 ENGINE START VALVE | C/W FR REF MEL 80-11-01A PER AMM 80-11-00-04-804-A A/C OK TO CONTINUE | IAD | 05/19/17 | 05/19/17 | 11 | 74183 | 1068883 A320 | 250N | IAD | | | 1068883 |
| 93 | MX | 2 | CLOSED | 308 | 5 | PERIODIC CHECK DUE. | PERFORMED  PERIODIC CHECK IAW T/C FFT-M5100-M0-1 | MCO | 05/19/17 | 05/19/17 | 20 | 75961 | 9006199 A320 | 250N | MCO | | | 9006199 |
| 94 | PILOT | 1 | CLOSED | 308 | 25 | SEAT 13C MISSING ARMREST COVER | INSTALLED ARMREST COVER AS REQ | DEN | 05/19/17 | 05/19/17 | 21 | 400415 | 9005201 A320 | 250N | DEN | | | 9005201 |
| 95 | PILOT | 1 | CLOSED | 308 | 27 | FCTL SPLR FAULT #1 | RESET SPOILERS IAW AMM 27-94-00-710-002 NO FAULT NOTED. | MCO | 05/19/17 | 05/19/17 | 64 | 75961 | 9006199 A320 | 250N | MCO | | | 9006199 |
| 96 | MX | 1 | CLOSED | 308 | 32 | MLG PINS INSTALLED | MLG PINS REMOVED | DEN | 05/20/17 | 05/20/17 | 12 | 406081 | 9005203 A320 | 250N | DEN | | | 9005203 |
| 97 | MX | 1 | CLOSED | 308 | 22 | VBM | UPLOADED NAV DATABASE FT81706001 PER T TASK CARD FFT-T22210-TO-1-1 | DEN | 05/20/17 | 05/20/17 | 71 | 404655 | 9005204 A320 | 250N | DEN | | | 9005204 |
| 98 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0-1, | SAN | 05/21/17 | 05/21/17 | 20 | 70250 | 9005206 A320 | 250N | SAN | | | 9005206 |
| 99 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK ASSIGNED. | PERIODIC CHECK C/W PER TASK CARD FFT-M05100-M0-1. | MCO | 05/22/17 | 05/22/17 | 20 | 73329 | 9005211 A320 | 250N | MCO | | | 9005211 |
| 100 | MX | 308 | CLOSED | 308 | 5 | SERVICE CHECK DUE | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | TTN | 05/23/17 | 05/23/17 | 20 | TTN | 9005215 / 9052150 A320 | 250N | TTN | | | 9005215 |
| 101 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED PERIODIC CHECK REQUIRED | COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0 | CVG | 05/24/17 | 05/24/17 | 20 | 74875 | 9005217 A320 | 250N | CVG | | | 9005217 |
| 102 | MX | 1 | CLOSED | 308 | 71 | #1 ENGINE REQUIRES MINIMUM IDLE LEAK CHECK | PERFORMED #1 ENG MINIMUM IDLE LEAK CHECK REF AMM 73-29-00-740-803, NONE NOTED AT THIS TIME | DEN | 05/25/17 | 05/25/17 | 71 | 404817 | 9005220 A320 | 250N | DEN | | | 9005220 |
| 103 | MX | 2 | CLOSED | 308 | 71 | #2 ENGINE REQUIRED MINIMUM IDLE LEAK CHECKI | PERFORMED #2 ENG MINIMUM IDLE LEAK CHECK REF AMM 73-29-00-740-803. NONE NOTED AT THIS TIME | DEN | 05/25/17 | 05/25/17 | 71 | 404817 | 9005220 A320 | 250N | DEN | | | 9005220 |
| 104 | MX | 2 | CLOSED | 308 | 5 | SERVICE CHECK REQUIRED | C/W SERVICE CHECK. | DEN | 05/25/17 | 05/25/17 | 20 | 404817 | 9005221 A320 | 250N | DEN | | | 9005221 |
| 105 | MX | 1 | CLOSED | 308 | 32 | INSTALLED GROUND SAFTY LOCKS | REMOVED GROUND SAFTY LOCKS AS REQUIRED | DEN | 05/25/17 | 05/25/17 | 12 | 404817 | 9005221 A320 | 250N | DEN | | | 9005221 |
| 106 | PILOT | 1 | CLOSED | 308 | 25 | FWD PIT - PANNEL UNSECURE | RE-SECURED FWD PIT BLOW OUT PANEL PER AMM 25-68-00-400-001-A. OK FOR SVG | SNA | 05/25/17 | 05/25/17 | 50 | 70330 | 9005222 A320 | 250N | SNA | | | 9005222 |
| 107 | MX | 1 | CLOSED | 308 | 5 | ACFT DUE PERIODIC CHECK | PERIODIC CHECK C/W IAW FFT-M05100-M0-1 | MCO | 05/26/17 | 05/26/17 | 20 | 75022 | 9005224 A320 | 250N | MCO | | | 9005224 |
| 108 | PILOT | 1 | CLOSED | 308 | 52 | COCKPIT DOOR "OPEN" LIGHT DOES NOT COME ON WHEN COCKPIT DOOR OPENS | LUBED COCKPIT DOOR MICROSWITCH ARM. DOOR OPS CHECK GOOD IAW AMM 52-51-00710-002-A. OK FOR SERVICE. | LAS | 05/26/17 | 05/26/17 | 50 | 74753 | 9005226 A320 | 250N | LAS | | | 9005226 |
| 109 | MX | 1 | CLOSED | 308 | 32 | LANDING GEAR SAFETY DEVICES INSTALLED FOR MAINTENANCE | LANDING GEAR SAFETY DEVICES REMOVED | AUS | 05/27/17 | 05/27/17 | 12 | 74145 | 9005227 A320 | 250N | AUS | | | 9005227 |
| 110 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHK DUE. | C/W PERIODIC CHK, REF CARD # FFT-MO5100-M0-1. COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0 | DEN | 05/28/17 | 05/28/17 | 20 | 402984 | 9005231 A320 | 250N | DEN | | | 9005231 |
| 111 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | TTN | 05/29/17 | 05/29/17 | 20 | 74190 | 9005232 A320 | 250N | TTN | | | 9005232 |
| 112 | MX | 1 | CLOSED | 308 | 5 | SERVICE CHECK DUE | RE-SECURED TCAS MODE SELECTOR KNOB AS REQUIRED. OPS CHECK GOOD | TTN | 05/30/17 | 05/30/17 | 20 | TTN | 9005235 A320 | 250N | TTN | | | 9005235 |
| 113 | PILOT | 1 | CLOSED | 308 | 23 | TCAS MODE SELECTOR  KNOB COMES OFF WHEN USED | COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0 | TTN | 05/30/17 | 05/30/17 | 20 | TTN | 9005234 A320 | 250N | TTN | | | 9005234 |
| 114 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | CLEARED MDDR# 1129172.INSTALLER CERT OF SANITATION AS REQUIRED | TTN | 05/31/17 | 05/31/17 | 20 | TTN | 9005237 A320 | 250N | TTN | | | 9005237 |
| 115 | PILOT | 1 | CLOSED | 308 | 11 | MISSING CERTIFICATE OF SANITATION ABOVE R1 DOOR ( PLACARDS MARKINGS DECALS ) ( PLACARDS MARKINGS DECALS ) | COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0 | TTN | 06/02/17 | 05/31/17 | 30 | 403603 | 9005238 A320 | 250N | DEN | 1129172 | | 9005247 |
| 116 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | CVG | 06/01/17 | 06/01/17 | 20 | 74875 | 9005240 A320 | 250N | CVG | | | 9005240 |
| 117 | MX | 1 | CLOSED | 308 | 5 | SERVICE CHECK DUE | RESET FWD COFFEE MAKER PERFORMED OPS OK , NORMAL BREW NO LEAKS OK TO CONTINUE. | LAS | 06/02/17 | 06/02/17 | 20 | 74777 | 9005244 A320 | 250N | LAS | | | 9005244 |
| 118 | PILOT | 1 | CLOSED | 308 | 25 | FWD GALLEY COFFEE POT NOT BREWING | R AND R FWD COFFEE MAKER IN REF TO AMM 25-35-15 PB 401 OP'S CK'S OK | DEN | 06/02/17 | 06/02/17 | 0 | 401154 | 9005246 A320 | 250N | DEN | | | 9005246 |
| 119 | PILOT | 1 | CLOSED | 308 | 25 | R AND R FWD COFFEE MAKER IN REF TO AMM 25-35-15 PB 401 OP'S CK'S OK | NO TRIGGER CODES PRODUCED IN THE DMU/FPIMU REF AMM 31-37-00-200-001-A NO RECORD IN AIDS STORED REPORTS OK TO CONTINUE | DEN | 06/02/17 | 06/02/17 | 35 | 411183 | 9005247 A320 | 250N | DEN | | | 9005247 |
| 120 | PILOT | 2 | CLOSED | 308 | 5 | LANDED 10,000 LBS OVERWEIGHT | RAN #1 AND #2 ENGINES WITH PACKS .  RAN APU WITH PACKS, INSPECTED APU, INSPECTED A/C BAYS PACKS 1 AND 2 INSPECTED HYD BAYS AFT PIT, FWD PIT | PHX | 06/03/17 | 06/03/17 | 50 | 404655 | 9005248 A320 | 250N | PHX | | | 9005248 |
| 121 | PILOT | 1 | CLOSED | 308 | 5 | FA REPORTED SULFUR/ PROPANE SMELL IN CABIN FOLLOWED BY BURNING/ ITCHING EYES AND THROAT ,THE SMELL WAS FOLLOWED BY SOME HAZE IN CABIN. | RECIRC FILTERS INSPECTED AVIONICS COMP.NO DEFECTS NOTED REF TSM 05-50-00-810-831-A | PHX | 06/03/17 | 06/03/17 | 50 | 404805 | 9005248 A320 | 250N | PHX | | | 9005248 |
| 122 | MX | 1 | CLOSED | 308 | 32 | MLG PINS INSTALLED | MLG PINS REMOVED | DEN | 06/04/17 | 06/04/17 | 12 | 406081 | 9005250 A320 | 250N | DEN | | | 9005250 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | MX | 2 | CLOSED | 308 | 79 | INSPECT ODMS/SCAVENGE PLUG. REF. TECH SERV. WORK SCOPE. | CW ENWIS-4833 WORK SCOPE, NO DEFECTS NOTED. (Resolved O/W/O. 313072 Taskcard: NR-0001 ) REF MEL 71-00-00C CTRL#1129256 LOG PG. 1066102 PERFORMED EIA 1 BITE TEST PER AMM 73-25-34 PB 501. FOUND NO FAULTS. MESSAGE NOT IN SYSTEM. OK FOR SERVICE. THIS CLEARS MEL | DEN | 06/04/17 | 06/04/17 | 0 | 406081 | 9005250 | A320 | 250N | DEN | | | 9005250 |
| 124 | PILOT | 1 | CLOSED | 308 | 73 | CLASS II ENG 1 EIU  ( FAULT IND ENG EIU ) ( FAULT IND ENG EIU ) ( FAULT IND ENG EIU ) PERIODIC CHECK DUE | PERIODIC CHECK CW / IAW FFT-M05100-M0-1. REMOVED/ STOWED MLG GROUND LOCK SLEEVES AS REQUIRED | DEN | 06/06/17 | 06/04/17 | 20 | 75021 | 9066102 | A320 | 250N | MCO | 1129256 | | 1066107 |
| 125 | MX | 1 | CLOSED | 308 | 5 | | | MCO | 06/05/17 | 06/05/17 | 20 | 73325 | 1066104 | A320 | 250N | MCO | | | 1066104 |
| 126 | MX | 2 | CLOSED | 308 | 32 | INSTALLED MLG GROUND LOCK SLEEVES | REF MEL 71-00-00C CTRL# 1129256 LOG PG. 1066102 PERFORMED EIA 1 BITE TEST PER AMM 73-25-34 PB 501. FOUND NO FAULTS. MESSAGE NOT IN SYSTEM. OK FOR SERVICE. THIS CLEARS MEL | MCO | 06/06/17 | 06/06/17 | 12 | 75021 | 1066107 | A320 | 250N | MCO | | | 1066107 |
| 127 | MX | 1 | CLOSED | 308 | 71 | VBM | ACCOMPLISHED ENG1, ENG2 MINIMUM IDLE LEAK CHECK IAW AMM 71-00-00-710-006 | MCO | 06/06/17 | 06/06/17 | 0 | 75021 | 1066107 | A320 | 250N | MCO | | | 1066107 |
| 128 | MX | 1 | CLOSED | 308 | 71 | ENG1, ENG2 REQUIRED MINIMUM IDLE LEAK CHECK | PERFORMED OPS TEST OF THE ILS IAW AMM 34-36-00-710-003-A. NO FAULTS NOTED. A/C OK TO CONTINUE. | MCO | 06/06/17 | 06/06/17 | 71 | 75021 | 1066108 | A320 | 250N | MCO | | | 1066108 |
| 129 | PILOT | 1 | CLOSED | 308 | 34 | NAV ILS TUNING DISAGREE ECAM. | | LAS | 06/06/17 | 06/06/17 | 36 | 75102 | 1066110 | A320 | 250N | LAS | | | 1066110 |
| 130 | PILOT | 1 | CLOSED | 308 | 2 | CAT II INOP**SEE TS TAB RECLASSIFED MEL ON LP 1066117 ITEM 1 TO MEL 02-60-01A, CONTROL NUMBER AND DD REMAIN THE SAME ( CAT IIA PROHIBITED ) ( CAT IIIA PROHIBITED ) ( CAT II/III PROHIBITED ) ( CAT II/III PROHIBITED ) | AMM 22-976-00-710-001 AFS&22-97-00-710-001 PERFORMED AFS AND LAND VERIFY TEST BOTH TERT PASSED A/C UPGRADED TO TO CAT 3 -B REMOVED MEL 02-60-01A PLACARD 1129272 COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0-1. | MCO | 06/08/17 | 06/06/17 | 60 | 401012 | 1066109 | A320 | 250N | DEN | 1129272 | | 1066117 |
| 131 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | RESECURED ANTENNNA ON PORTABLE ELT IAW AMM 25-65-32-400-001A | AUS | 06/07/17 | 06/07/17 | 20 | 74415 | 1066112 | A320 | 250N | AUS | | | 1066112 |
| 132 | PILOT | 2 | CLOSED | 308 | 25 | ELT ANTENNA NOT SECURED. | PERFORMED OPERATIONAL CHECK OF THE AC GEN SYS AND GAPCU IAW AMM 24-41-00-740-002-B. TEST PASSED OPS CHECK GOOD.9 MX MSG CLEARED. THIS CLEARS MEL CTRL 1129295. | IAD | 06/07/17 | 06/07/17 | 65 | 74184 | 1066113 | A320 | 250N | IAD | | | 1066113 |
| 133 | PILOT | 1 | CLOSED | 308 | 24 | CLASS II AC GEN ( FAULT INDGPCUGEN ) ( FAULT INDGPCUGEN ) ( FAULT INDGPCUGEN ) A/C NEEDS PERIODIC CHECK | | IAD | 06/08/17 | 06/07/17 | 22 | 74460 | 1066113 | A320 | 250N | TPA | 1129295 | | 1066115 |
| 134 | MX | 1 | CLOSED | 308 | 5 | | C W PERIODIC CHECK SERV/CED #1 ENG WITH OIL IAW AMM 12-13-79/PB301 CONF 03 3 QTS ADDED | DEN | 06/08/17 | 06/08/17 | 20 | 401012 | 1066118 | A320 | 250N | DEN | | | 1066118 |
| 135 | MX | 1 | CLOSED | 308 | 79 | #1 ENG BELOW MIN OIL QTY FOR E ST FLIGHT | R/R'ED #1 MLG TIRE MM REF 32-41-11 PB 401 T/W F9TAB1768C, 04-18 | TPA | 06/08/17 | 06/08/17 | 31 | 75300 | 1066116 | A320 | 250N | TPA | | | 1066116 |
| 136 | MX | 1 | CLOSED | 308 | 32 | #1 MLG TIRE W.T.L | R/R'ED #2 MLG TIRE MM REF 32-41-11 PB 401 T/W F9TAB1768C, 04-18 | DEN | 06/09/17 | 06/09/17 | 41 | 403440 | 1066119 | A320 | 250N | DEN | | | 1066119 |
| 137 | MX | 2 | CLOSED | 308 | 32 | #2 MLG TIRE W.T.L | R/R'ED #3 MLG TIRE MM REF 32-41-11 PB 401 T/W F9TAB1768C, 04-18 | DEN | 06/09/17 | 06/09/17 | 41 | 403440 | 1066120 | A320 | 250N | DEN | | | 1066120 |
| 138 | MX | 1 | CLOSED | 308 | 32 | #3 MLG TIRE W.T.L | R/R'ED #4 MLG TIRE MM REF 32-41-11 PB 401 T/W F9TAB1768C, 04-18 | DEN | 06/09/17 | 06/09/17 | 41 | 403440 | 1066120 | A320 | 250N | DEN | | | 1066120 |
| 139 | MX | 2 | CLOSED | 308 | 32 | #4 MLG TIRE W.T.L. | R/R'ED #3 MLG BRAKE ASSY MM REF 32-42-27 PB 401 T/W F9T0217C 06-17 | DEN | 06/09/17 | 06/09/17 | 41 | 403440 | 1066121 | A320 | 250N | DEN | | | 1066121 |
| 140 | MX | 2 | CLOSED | 308 | 32 | #3 MLG BRAKE HAS DAMAGE ON BRAKE DISC | R/R'ED #1 MLG BRAKE ASSY MM REF 32-42-27 PB 401 T/W F9T0217C 06-17 | DEN | 06/09/17 | 06/09/17 | 42 | 403440 | 1066121 | A320 | 250N | DEN | | | 1066121 |
| 141 | MX | 1 | CLOSED | 308 | 32 | #1 MLG BRAKE HAS DAMAGE ON BRAKE DISC | CW 3-DAY SERVICE | DEN | 06/09/17 | 06/09/17 | 42 | 403440 | 1066121 | A320 | 250N | DEN | | | 1066121 |
| 142 | MX | 2 | CLOSED | 308 | 5 | 3-DAY SERVICE DUE | R/R'ED #4 MLG BRAKE ASSY MM REF 32-42-27 PB 401 T/W F9T0217C 06-17 | DEN | 06/09/17 | 06/09/17 | 20 | 403440 | 1066122 | A320 | 250N | DEN | | | 1066122 |
| 143 | MX | 1 | CLOSED | 308 | 32 | #4 MLG BRAKE HAS HEAT DAMAGE ON ROTORS AND DISC. | COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0-1. | DEN | 06/09/17 | 06/09/17 | 42 | 403440 | 1066122 | A320 | 250N | DEN | | | 1066122 |
| 144 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | FAULT WAS CAUSED BY METAL PLATE UNDER RA2 ANTENNAS.  RA2 SYSTEM IS GOOD.  REF AMM 34-42-00-740-002-A | SAN | 06/10/17 | 06/10/17 | 20 | 70250 | 1066124 | A320 | 250N | SAN | | | 1066124 |
| 145 | MX | 1 | CLOSED | 308 | 34 | RA 2 FAULT | ACCOMPLISHED PERIODIC CHECK PER T/C FFT-M05100-M0-1 | DEN | 06/10/17 | 06/10/17 | 42 | 403256 | 1066126 | A320 | 250N | DEN | | | 1066126 |
| 146 | MX | 1 | CLOSED | 308 | 5 | AIRCRAFT REQUIRES A PERIODIC CHECK | REF MDDR#1123962 REPLACED FWD SPARE LIFE VEST AS MAINT REQ PLACARD REMOVED | MCO | 06/11/17 | 06/11/17 | 20 | 74260 | 1066129 | A320 | 250N | MCO | | | 1066129 |
| 147 | PILOT | 1 | CLOSED | 308 | 25 | FWD SPAR LIFE VEST QT 1 NEEDS 3 ( SPARE PAX LIFE VESTS ) ( SPARE PAX LIFE VESTS ) ( SPARE PAX LIFE VESTS ) | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | MCO | 06/13/17 | 06/11/17 | 66 | 404663 | 1066130 | A320 | 250N | DEN | 1123962 | | 1066134 |
| 148 | MX | 1 | CLOSED | 308 | 5 | SERVICE CHECK DUE | REMOVED MLG GND LKS AS MAINT REQ | TTN | 06/12/17 | 06/12/17 | 20 | TTN | 1066131 | A320 | 250N | TTN | | | 1066131 |
| 149 | MX | 2 | CLOSED | 308 | 32 | INSTALLED MLG GND LKS | CW PERIODIC CHECK | DEN | 06/13/17 | 06/13/17 | 12 | 404563 | 1066134 | A320 | 250N | DEN | | | 1066134 |
| 150 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | RESET CIDS 1.  OPS CHECK GOOD. REF AMM 23-73-00-740-005-A. | DEN | 06/14/17 | 06/14/17 | 20 | 404817 | 1066136 | A320 | 250N | DEN | | | 1066136 |
| 151 | PILOT | 1 | CLOSED | 308 | 23 | CLASS II MX MESSAGE: CIDS1 | RESET CIDS 2.  OPS CHECK GOOD. REF AMM 23-73-00-740-005-A. | DEN | 06/14/17 | 06/14/17 | 0 | 403256 | 9003307 | A320 | 250N | DEN | | | 9003307 |
| 152 | PILOT | 2 | CLOSED | 308 | 23 | CLASS II MX MESSAGE: CIDS 2 | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 | DEN | 06/14/17 | 06/14/17 | 0 | 403256 | 9003307 | A320 | 250N | DEN | | | 9003307 |
| 153 | MX | 1 | CLOSED | 308 | 5 | SERVICE CHECK DUE | UPLOADED NAV DARABASE S/N FT8170700 PER FFT-T22210-T0-1-1 | SAN | 06/15/17 | 06/15/17 | 20 | 70339 | 1066138 | A320 | 250N | SAN | | | 1066138 |
| 154 | MX | 1 | CLOSED | 308 | 22 | NAV DATA UPLOAD DUE | CW PERIODIC CHECK REFF TASK CARD FFT-M05100-M0-1 | DEN | 06/15/17 | 06/15/17 | 71 | 402562 | 1066139 | A320 | 250N | DEN | | | 1066139 |
| 155 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK DUE | CW PERIODIC CHECK PER FFT-M05100-M0-1. | DEN | 06/16/17 | 06/16/17 | 20 | 427383 | 1066142 | A320 | 250N | DEN | | | 1066142 |
| 156 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK DUE | FREED UP/UNTANGLED F/A JUMPSEAT "C" SEAT BELT AS REQUIRED PER AMM 25-22-41-400-002-A.  OPS CHECK GOOD AT THIS TIME. A/C OK TO CONTINUE. | DEN | 06/16/17 | 06/16/17 | 20 | 403256 | 9024896 | A320 | 250N | DEN | | | 9024896 |
| 157 | PILOT | 1 | CLOSED | 308 | 25 | F/A JUMPSEAT "C" SEAT BELT STUCK | PERFORMED IDLE LEAK CK TO # 1 ENG., REF. AMM. 71-00-00-710-815-A, NO LEAKS NOTED PER TASK CARD AC-7ZEO-33779. | LAX | 06/16/17 | 06/16/17 | 22 | 75393 | 1066145 | A320 | 250N | LAX | | | 1066145 |
| 158 | MX | 2 | CLOSED | 308 | 71 | #1 ENG. REQUIRES IDLE LEAK CK PER WORK CARD AC-7ZEO-33779-TASK | CW SERVICE CK PERFORMED IDLE LEAK CK TO # 2 ENG. PER TASK CARD # AC-7ZEO-33779 REF. AMM. 71-00-00-710-006 AND AMM. 71-00-00-710-815-A, NO LEAKS NOTED | DEN | 06/17/17 | 06/17/17 | 71 | 404066 | 1066146 | A320 | 250N | DEN | | | 1066146 |
| 159 | MX | 1 | CLOSED | 308 | 5 | SERVICE CK DUE | | DEN | 06/17/17 | 06/17/17 | 20 | 406081 | 1066146 | A320 | 250N | DEN | | | 1066146 |
| 160 | MX | 1 | CLOSED | 308 | 71 | #2 ENG. REQUIRES IDLE LEAK CK PER TASK CARD # AC-7ZEO-33779-TASK. | COMPLIED WITH PERIODIC CHECK IAW FFT-M05100-M0-1. | DEN | 06/17/17 | 06/17/17 | 71 | 406081 | 1066147 | A320 | 250N | DEN | | | 1066147 |
| 161 | MX | 1 | CLOSED | 308 | 5 | PERIODIC CHECK REQUIRED | COMPLIED WITH SERVICE CHECK IN ACCORDANCE WITH GMM 15.01 TIRE GUAGE S/N JC2225, CALDUE 09/2017 | DCA | 06/18/17 | 06/18/17 | 20 | 74151 | 1066149 | A320 | 250N | DCA | | | 1066149 |
| 162 | PILOT | 1 | CLOSED | 308 | 5 | 3 DAY SERVICE CHECK REQUIRED | | PDX | 06/19/17 | 06/18/17 | 20 | 74692 | 1085052 | A320 | 250N | PDX | | | 1085052 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | MX | 1 | CLOSED | 308 | 11 | AIRCRAFT REQ'S REPLACEMENT OF CERTIFICATION REISTRATION | REPLACED CERTIFICATE OF REGISTRATION PER EA# AO-1T-31914. ALL STEPS C/W CLEANED ALL THREE LAV SMOKE DET. FILTERS | DEN | 06/19/17 | 06/19/17 | 0 | 401182 | 1085054 | A320 | 250N | DEN | | | 1085054 |
| 164 | PILOT | 1 | CLOSED | 308 | 23 | CLASS 2 MESSAGE : MAINTENANCE CIDS 1 | FAULT CLEARD REF: AMM 21-23-00-600-001 ACCOMPLISHED PERIODIC CHECK IAW T/C FFT-M05100-M0-1 | DEN | 06/19/17 | 06/19/17 | 73 | 403253 | 1085053 A320 | | 250N | DEN | | | 1085053 |
| 165 | MX | 1 | CLOSED | 308 | 5 | AIRCRAFT REQUIRES PERIODIC CHECK | | MCO | 06/20/17 | 06/20/17 | 20 | 75884 | 1085056 A320 | | 250N | MCO | | | 1085056 |
| 166 | PILOT | 1 | CLOSED | 308 | 32 | INSTALLED MLG DOOR GROUND LOCKS | REMOVVED MLG DOORR GROUND LOCKS | TTN | 07/13/17 | 06/20/17 | 0 | 75997 | 1075059 A320 | | 250N | TTN | | | 1085059 |
| 167 | MX | 1 | CLOSED | 308 | 32 | INSTALLED MLG DOOR GROUND LOCKS | REMOVED MLG GROUND LOCKS | TTN | 06/20/17 | 06/20/17 | 10 | 75997 | 1085059 A320 | | 250N | TTN | | | 1085059 |
| 168 | PILOT | 1 | CLOSED | 308 | 72 | 2 LONGITUDINAL CRACKS ON FAN CASING | FOUND TO BE WITHIN LIMITS PER AMM 72-21-00 PB601. AIRCRAFT OK FOR SVC | TTN | 06/21/17 | 06/21/17 | 20 | 75997 | 1085060 A320 | | 250N | TTN | | | 1085060 |

# Exhibit B

## Frontier Airlines: Experience onboard

### Discussion Thread

**Response**                                                                                   **06/07/2017 10:41 PM**

Dear Andrea,

Thank you for letting me know about your flight from Los Angeles to Orlando on June 2, 2017. I am sorry about the diversion.

**Our Apologies**
I understand you're flying with us because you have somewhere to be. That's a reasonable expectation! I'm sorry to hear that there was an emergency on your flight. I understand that there is concern over the matter. Safety is our priority which is why the landing was necessary. There was a maintenance issue that needed to be dealt with. After our maintenance looked at the plane they discovered nothing wrong with it.

**Refund**
Respectfully, we are unable to provide you with a refund. Although the original flight was diverted, we did provide hotel accommodations and covered it with an extra flight.

**We Care About You**
It's important for us to keep good relationships with customers like you. In an effort to prove we can do better, you were issued a $200 voucher (**30473558277100001**) to use as a discount on a future Frontier flight. Your voucher expires on September 1, 2017, but you do not have to travel within this time frame. Travel just has to be reserved before the expiration date. Further voucher redemption details are below.

**Come Back Soon**
I apologize again for your past experience, and I highly encourage you to give us the chance to impress you on your next flight. I'm confident your next experience with us will be a good one!

Regards,

Ronald
Customer Relations Specialist
Frontier Airlines

PS. We want your feedback! Fill out our survey and be entered to win 2 FREE round-trip tickets on Frontier airlines valued at $400. Click the link to take the survey: https://www.surveymonkey.com/r/J25VSBQ
*One winner will be selected and notified by email each month. Please provide your name and email address at the end of the survey if you would like to be entered to win.

*******************************************
Just follow these simple steps to redeem your voucher:

1. Visit www.flyfrontier.com and select your flight.
2. On the payment screen, select Have a Voucher from Frontier? Add Voucher Here, enter your voucher number in the field provided, and select Apply Voucher.

- It's not redeemable for cash.
- It must be booked within 90 days from date of issue.
  - Note: There are no restrictions on travel date.
- It's one-time use, meaning there will be no remaining value after redemption.
- It may not cover the entire value of the purchase. Any remaining balance due must be paid by the customer.
- It's not transferable and may only be redeemed in the name of the passenger to whom it was issued.
- The name on the new reservation must match the old reservation exactly.
- It may not be applied toward group bookings or paid options such as baggage, change fees, seat assignments, or other charges.


**Note**                                                                                       **06/07/2017 09:37 PM**
There was a mention of a lawsuit over smell/chemical being released from the plane during emergency landing

**Customer ((RES) Joan Sta. Ana)**                                                             **06/07/2017 09:00 PM**
Your concerns have been forwarded to a Customer Relations specialist for handling in the order received.

**Note ((RES) Joan Sta. Ana)**                                                                 **06/07/2017 09:00 PM**
8056377133
BB18NN
andrea ci abt her flts last 02Junem, due to emergency/ pax wants someone to call her, to explain what happened on the flt, what they were exposed to, since pax experience burning on her eyes during the flt, as well as for other pax/ pax wants to have more than what

she given which is the $200 VO/ first pax wants to have a refund on her ticket , and wants additional compensation/ adv that we wont be able to answer her questions regarding on what happened on the flt, why there's a emergency landing, what they were exposed to/ as per pax, she's working with some people, for a legal/ possible DOT trigger, was adv to connect call over to a sup, as per coach.

\*\*hd//notes\*\*
andrea ci want to file a complaint about the flt last june 2nd//the plane did a emergency landing due to mechanical issue//there was a bad smell comming out from the cabin//pax insist that they need to come out of the plane but need to be by group of 10//pax said that no one provide food or water//no one update the passengers what was going on or what happen to the flt//pax dont want the $200 VO and asking for a rfnd for the boarded flt//adv that reservation cannot process any rfnd for boarded flt//pax start mention about lawsuit//adv that i will forward the concern to CR//adv that she will receive an email confirmation within 48 hrs//adv CR office hours//pax ok//eoc//
ggali006//bgo

### Primary Contact

First Name:         Andrea
Last Name:          Ridgell
Organization:

Login:
Title:
Contact Type:

Email:              andrea@glopandglam.com
Email - Alternate #1:
Email - Alternate #2:

Office Phone:
Mobile Phone:
Fax:
Assistant Phone:
Home Phone:

Street
City
State/Province
Postal Code
Country             US

### Additional Information

Flight Number:    1630
Departure City:   LAX
Destination City: MCO
Received Type:    QUE - CR_RSP (CR response needed)
Station:          MARKETING/PRICING/POLICY/Revenue Mgmnt

**Verbatim**
Pax is requesting a refund due to emergency landing and smell on the plane.

**Resolution**
06/07/2017 Ronald: Apologized and informed pax of refund policy.

**PROOF OF SERVICE**

**STATE OF CALIFORNIA
COUNTY OF SAN FRANCISCO**

I am a employed in the County of San Francisco, State of California, I am over the age of eighteen years, and not a party to the within action. My business address is 101 Second Street, 24th Floor, San Francisco, California 94105.

On May 20, 2019, I served the document(s) described as:

DECLARATION OF JAMES E. NIDES IN SUPPORT OF FRONTIER AIRLINES INC.'S MOTION FOR SUMMARY JUDGMENT

on the parties in this action addressed as follows:

SEE ATTACHED SERVICE LIST

in the following manner:

☐ **(BY FAX):** by transmitting via facsimile the document(s) listed above to the fax number(s) set forth below, or as stated on the attached service list, on this date before 5:00 p.m.

☐ **(BY MAIL):** as follows: I am "readily familiar" with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid at San Francisco, California in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after the date of deposit for mailing in affidavit.

☐ **(BY OVERNIGHT DELIVERY):** I caused such envelope(s) to be delivered to an overnight delivery carrier with delivery fees provided for, addressed to the person(s) on whom it is to be served.

☐ **(BY PERSONAL SERVICE):** I caused such envelope(s) to be delivered by hand this date to the offices of the addressee(s).

☒ **(BY CM/ECF):** by electronic filing system with the clerk of the Court which will send a Notice of Electronic Filing to all parties with an e-mail address of record, who have filed a Notice of Consent to Electronic Service in this action:

I declare I am employed in the office of a member of the bar of this court at whose direction the service was made.

Executed on May 20, 2019, at San Francisco, California.

*Sonja L. Gray*
Sonja L. Gray

-5-
DECLARATION OF JAMES E. NIDES IN SUPPORT OF FRONTIER AIRLINES, INC.'S MOTION FOR SUMMARY JUDGMENT

# SERVICE LIST

Marcus J. Bradley, Esq. (SBN 174156)
Kiley L. Grombacher, Esq. (SBN 245960)
BRADLEY/GROMBACHER LLP
2815 Townsgate Road, Suite 130
Westlake Village, California 91361
Tel: (805) 270-7100
Fax: (805) 270-7589
E-Mail: mbradley@bradleygrombacher.com
         kgrombacher@bradleygrombacher.com

Attorneys for Plaintiff

Kristi D. Rothschild, Esq. (SBN 222727)
Julian Alwill, Esq. (SBN 259416)
ROTHSCHILD & ASSOCIATES, APC
27 W. Anapamu Street, Suite 289
Santa Barbara, California 93101
Tel: (805) 845-1190
Fax: (805) 456-0132
E-Mail: krothschild@kdrlawgroup.com
         jalwill@kdrlawgroup.com

Attorneys for Plaintiff

CLYDE & CO US LLP
633 West 5th Street, 26th Floor
Los Angeles, California 90071
Telephone: (213) 358-7600

4296293
-6-
DECLARATION OF JAMES E. NIDES IN SUPPORT OF FRONTIER AIRLINES, INC.'S MOTION FOR SUMMARY JUDGMENT